**CHARTIS SPECIALTY INSURANCE COMPANY, Plaintiff,**

v.

**QUEEN ANNE HS, LLC, Defendant.**

**No. C11–335RAJ.**

United States District Court,
W.D. Washington,
at Seattle.

April 4, 2012.

Eric Hermanson, John D. Hughes, Edwards Angell Palmer & Dodge, Boston, MA, Jeffrey David Laveson, Carney Badley Spellman, Seattle, WA, for Plaintiff.

Bryan C. Graff, John T. Petrie, Kevin Arnold Bay, Teruyuki S. Olsen, Ryan Swanson & Cleveland, Seattle, WA, Daniel J. Dewalt, Kenneth W. Strauss, Goff & Dewalt, Gig Harbor, WA, for Defendant.

## ORDER

RICHARD A. JONES, District Judge.

### I. INTRODUCTION

This matter comes before the court a motion for partial summary judgment (Dkt. # 44) from Plaintiff Chartis Specialty Insurance Company ("Chartis"), a motion for partial summary judgment (Dkt. # 50) from Defendant Queen Anne HS, LLC ("Queen Anne"), and Queen Anne's motion to amend its answer and counterclaims (Dkt. # 47). Only Queen Anne requested oral argument. The court finds oral argu-

ment unnecessary. For the reasons stated below, the court DENIES Chartis's motion for partial summary judgment, GRANTS in part and DENIES in part Queen Anne's motion for partial summary judgment, and GRANTS Queen Anne's motion to amend its answer and counterclaims. The court directs Queen Anne to file its amended answer and counterclaims no later than April 11, 2012. No later than April 20, 2012, the parties shall file a joint statement as described at the conclusion of this order.

## II. BACKGROUND

Queen Anne converted the apartment complex that was once Seattle's Queen Anne High School into condominiums. The condominium owners (the "Association") were not pleased with Queen Anne's work; they sued Queen Anne in King County Superior Court in 2009 for, among other things, defective construction.

Queen Anne had two insurance policies. The first was a primary policy from Westchester Surplus Lines ("Westchester"). The second was an excess insurance policy from Chartis. The primary policy ensured that Westchester would pay no more than $1 million, regardless of whether Westchester paid $1 million in defense costs, indemnity, or a combination thereof. The Chartis policy provided up to $10 million in excess coverage.

Chartis knew about the King County litigation from its outset, although there is no evidence that Queen Anne initially demanded a defense from Chartis. There is no dispute that Westchester paid for Queen Anne's defense until August 1, 2011. At some point, Chartis and Queen Anne began to dispute whether Chartis had a duty to defend Queen Anne.

### A. Chartis Disputes Its Duty to Defend.

According to Chartis, it first articulated the policy interpretation that is now the centerpiece of this litigation in a telephone conversation with Queen Anne's risk manager in June 2010. Corona Decl. (Dkt. # 60) ¶¶ 5–6. Chartis asserted that its policy had a $1 million retained limit, and that although Queen Anne or Westchester could satisfy that limit with the payment of judgments or settlements, they could not satisfy it via the payment of defense costs. *Id.*

According to Chartis, that conversation led to another conversation with Queen Anne's Westchester-funded defense counsel. Corona Decl. (Dkt. # 60) ¶ 7. Shortly thereafter, Queen Anne's insurance coverage counsel contacted Chartis to discuss the issue. *Id.* ¶ 8. Coverage counsel's first written communication with Chartis (so far as the record reveals) was a November 30, 2010 letter in which he proposed having Westchester tender the remainder of its policy limit to Chartis, and Chartis thereafter assuming Queen Anne's defense in the King County litigation. *Id.*, Ex. B. Chartis responded in a February 8, 2011 letter that reiterated its interpretation of its policy. *Id.*, Ex. C. The letter explained that Chartis had no evidence that the $1 million retained limit had been paid in accordance with the policy, and it therefore had no duty to defend.

Queen Anne's risk manager contends that Chartis did not communicate its coverage position until the February 8, 2011 letter. Wright Decl. (Dkt. # 54) ¶ 4. He does not, however, squarely address Chartis's account of its June 2010 conversation with him.

After Queen Anne's coverage counsel again disputed Chartis's interpretation of the policy, Chartis filed this lawsuit in late February 2011. It sought a declaratory judgment as to its coverage and defense obligations. At the time, all parties were aware that the Westchester Policy would

soon exhaust, mostly via the payment of Queen Anne's defense costs. Soon after filing this lawsuit, Chartis appointed counsel to "associate" with Queen Anne's Westchester-funded defense counsel in the King County litigation.

In a July 27, 2011 order (Dkt. # 31), this court ruled that Chartis had correctly interpreted its policy in one aspect: the policy did not obligate Chartis to defend merely because Queen Anne would soon exhaust the Westchester policy via the payment of defense costs. Instead, Chartis's defense obligation would accrue only once Queen Anne (or someone on Queen Anne's behalf) paid $1 million in judgments or settlements. In that order, the court dissected the Chartis policy, including an explanation that much of the relevant portion of the policy had been amended via "Endorsement No. 20." As the court will soon discuss, Endorsement No. 20 is critical to the dispute the parties now raise.

This court's order coincided with the exhaustion of the Westchester policy. Queen Anne's Westchester-funded defense counsel withdrew from the King County litigation on August 1, 2011. At the time, the King County trial was set for October 24, 2011. Queen Anne reiterated its demand that Chartis assume its defense, to no avail. Chartis's associate counsel remained counsel of record in the King County litigation, but there are many factual disputes over whether he actually intended to defend Chartis at trial, whether he acted on Queen Anne's behalf or Chartis's, and whether Queen Anne could rely on him to provide a vigorous defense through trial.

**B. Queen Anne and the Association Craft a Partial Settlement to Trigger Chartis's Duty to Defend.**

Although the payment of $1 million in defense costs could not trigger Chartis's duty to defend, Queen Anne believed that the payment of $1 million of its liability to the Association would suffice. Queen Anne and the Association hatched a plan. The Association would settle some, but not all, of the claims in the King County litigation in exchange for a promissory note for $1 million. As security for the note, Queen Anne would pledge an asset it believed this court's July 2011 order helped create: a cause of action against its insurance broker for malpractice in procuring Queen Anne's insurance portfolio.

Queen Anne made no secret of the partial settlement plan; it informed Chartis as early as August 1, 2011. Wright Decl. (Dkt. # 54), Ex. 8. Chartis rejected the plan, contending among other things that providing a promissory note did not satisfy its policy. Wright Decl. (Dkt. # 54), Ex. 7 (Aug. 3, 2011). It is that contention that is the focus of the motions now before this court.

On August 24, 2011, the Association and Queen Anne perfected their partial settlement. Laveson Decl. (Dkt. # 45), Ex. C. The Association agreed to dismiss certain claims that the parties agreed were worth more than $1 million. *Id.* In exchange, Queen Anne executed a promissory note in the Association's favor. The note had a principal balance of $1 million, and was payable in full (with interest accruing at 6.25% per year) in November 2012. *Id.* Queen Anne pledged its cause of action against its insurance broker as collateral for the promissory note, memorializing its pledge in a security agreement with the Association. *Id.*

Having executed the partial settlement and its accoutrements, Queen Anne again demanded a defense from Chartis. Wright Decl. (Dkt. # 54), Ex. 9 (Aug. 26, 2011). Chartis again declined, relying on its prior arguments. *Id.*, Ex. 10 (Sept. 7, 2011). Even before Chartis made its last

refusal to defend Queen Anne, the Association made an offer to settle all remaining claims in the King County litigation for $9 million. Wright Decl. (Dkt. # 54), Ex. 11 (Sept. 1 settlement demand). Chartis declined to fund the settlement.

## C. Queen Anne and the Association Reach a Final Settlement.

Not long after reaching the partial settlement, Queen Anne and the Association reached a conditional final settlement for just over $12 million. The principal condition was the approval of the settlement at a reasonableness hearing before the Honorable Beth M. Andrus, the judge presiding over the King County litigation. That hearing took place on September 30, 2011. Judge Andrus declined to find the settlement reasonable, but agreed that a settlement for $10.4 million would be reasonable.

The Association chose to accept the settlement amount that Judge Andrus had deemed reasonable. On October 3, 2011, the Association and Queen Anne executed a settlement agreement. Queen Anne agreed to the entry of a $10.4 million judgment ($1 million of which it had already satisfied with the note it executed in the partial settlement agreement). The Association agreed not to execute the judgment against Queen Anne or its members, but reserved all rights it had won in the partial settlement agreement. Queen Anne assigned its claims against Westchester and Chartis to the Association. The Association's counsel in the King County litigation now represents Queen Anne in this case.

Three motions are now before the court. In the first, Chartis seeks partial summary judgment that Queen Anne's $1 million promissory note is not a payment of judgments or settlements sufficient to trigger its duty to defend. Queen Anne's partial summary judgment motion seeks the opposite ruling, along with a ruling that Chartis acted in bad faith as a matter of law. Queen Anne also moves to amend its answer and counterclaims to assert claims against Chartis for breach of its policy, for bad faith, and for a violation of Washington's Consumer Protection Act.

## III. ANALYSIS

On a motion for summary judgment, the court must draw all inferences from the admissible evidence in the light most favorable to the non-moving party. *Addisu v. Fred Meyer, Inc.,* 198 F.3d 1130, 1134 (9th Cir.2000). Summary judgment is appropriate where there is no genuine issue of material fact and the moving party is entitled to a judgment as a matter of law. Fed.R.Civ.P. 56(a). The moving party must initially show the absence of a genuine issue of material fact. *Celotex Corp. v. Catrett,* 477 U.S. 317, 323, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986). The opposing party must then show a genuine issue of fact for trial. *Matsushita Elect. Indus. Co. v. Zenith Radio Corp.,* 475 U.S. 574, 586, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986). The opposing party must present probative evidence to support its claim or defense. *Intel Corp. v. Hartford Accident & Indem. Co.,* 952 F.2d 1551, 1558 (9th Cir.1991). The court defers to neither party in resolving purely legal questions. *See Bendixen v. Standard Ins. Co.,* 185 F.3d 939, 942 (9th Cir.1999).

## A. Chartis Breached Its Duty to Defend When it Did Not Take Up Queen Anne's Defense After the August 24, 2011 Partial Settlement.

█ In Washington, insurance policy interpretation is a legal question. *Overton v. Consol. Ins. Co.,* 145 Wash.2d 417, 38 P.3d 322, 325 (2002) ("Interpretation of insurance policies is a question of law, in which the policy is construed as a whole

and each clause is given force and effect."). The court must give the terms of the policy a "fair, reasonable, and sensible construction as would be given to the contract by the average person purchasing insurance." *Id.* (internal quotation omitted). Terms defined within a policy are to be construed as defined, while undefined terms are given their "ordinary and common meaning, not their technical, legal meaning." *Allstate Ins. Co. v. Peasley,* 131 Wash.2d 420, 932 P.2d 1244, 1246 (1997). Dictionaries may assist in determining the ordinary meaning of a term. *Boeing Co. v. Aetna Cas. & Sur. Co.,* 113 Wash.2d 869, 784 P.2d 507, 511 (1990). If policy language on its face is fairly susceptible to two different but reasonable interpretations, ambiguity exists. *Peasley,* 932 P.2d at 1246 (cited in *Petersen–Gonzales v. Garcia,* 120 Wash.App. 624, 86 P.3d 210 (2004)); *Allstate Ins. Co. v. Hammonds,* 72 Wash.App. 664, 865 P.2d 560, 562 (1994) (ambiguity exists "when, reading the contract as a whole, two reasonable and fair interpretations are possible."). Extrinsic evidence may provide the meaning of an ambiguous term, but only where that evidence shows that both parties to the policy intended a particular meaning. *Am. Nat'l Fire Ins. Co. v. B & L Trucking & Const. Co.,* 134 Wash.2d 413, 951 P.2d 250, 256 (1998); *see also Quadrant Corp. v. Am. States Ins. Co.,* 154 Wash.2d 165, 110 P.3d 733, 737 (2005) ("If a clause is ambiguous, [a court] may rely on extrinsic evidence of the intent of the parties to resolve the ambiguity."). Because parties rarely negotiate the terms of an insurance policy, there is rarely evidence of the parties' mutual intent as to the meaning of a policy term. Where extrinsic evidence does not resolve an ambiguity, the court must construe the ambiguous term in favor of the insured. *Weyerhaeuser Co. v. Commercial Union Ins. Co.,* 142 Wash.2d 654, 15 P.3d 115, 141 (2000); *see also Hammonds,* 865 P.2d at 562 (directing courts to resolve ambiguity against insurer "even where the insurer may have intended another meaning").

■ In Washington, a court looks to policy language to determine when an excess insurer has a duty to defend. *Weyerhaeuser,* 15 P.3d at 135. The court thus turns to Chartis's policy. As the court has briefly explained, its prior order explains much of the preliminary interpretation necessary to determine the policy's trigger for Chartis's duty to defend. Rather than repeat that analysis, the court reiterates that the policy terms that are critical to this dispute are in Endorsement No. 20.

The clause in Endorsement No. 20 that obligates Chartis to defend Queen Anne in certain circumstances is as follows:

III. DEFENSE PROVISIONS

 A. We will have the right and duty to defend any **Suit** against the **Insured** that seeks damages for **Bodily Injury, Property Damage or Personal Injury and Advertising Injury** covered by this policy, even if the **Suit** is groundless, false, or fraudulent when the applicable limits listed in the Schedule of Retained Limits have been exhausted by payment of **Loss** to which this policy applies.

End. No. 20, p. 1–2 of 5. Endorsement 20 also includes a definition of **"Loss"**:

 P. **Loss** means those sums actually paid as judgments or settlements, provided, however, that if the applicable **Retained Limit** is specifically designated in the Schedule of Retained Limits as including **Defense Expenses,** then **Loss** shall include such **Defense Expenses.**

End. No. 20, p. 3 of 5. The court's prior order establishes that the applicable retained limit is $1 million, and that this limit is not designated as including defense expenses. Thus the Chartis policy obligates Queen Anne (or someone else on its be-

half)[1] to show that it "actually paid" a judgment or settlement of at least $1 million.

### 1. Queen Anne "Actually Paid" a $1 Million Settlement with Its Promissory Note.

■ The question the court must answer is whether Queen Anne's execution of a $1 million promissory note in the partial settlement is "actual payment"[2] of a settlement. In deciding what "actual payment" means, the court begins with the phrase's "ordinary and common meaning" as opposed to its "technical, legal meaning." *Peasley*, 932 P.2d at 1246. When people speak of paying for something, they sometimes mean giving cash equal to the price of the good or service for which they are paying. But sometimes, they mean providing a promise that they (or someone else) will give cash equal to the asking price. For example, it is common to "pay by check," even though a check is not cash or currency, but rather a promise that the payor's bank will transfer cash or currency to the payee, a promise for which the payor is liable if the bank does not or cannot make the transfer. One might say, for example, that she "paid by check," but the check bounced, so she had to "pay" again. Chartis would argue, it seems, that when someone "pays by check," she does

not "actually pay," but rather promises to pay. Chartis has a point, but it is a point that only a lawyer or banker would make. In common parlance, a check is "actual payment." Similarly, when one is asked how she "paid for her house," she might respond "I put $10,000 down and took out a mortgage for the rest." Again, the only cash with which she parted was her down payment; her mortgage issuer paid the remainder, subject to her secured promise to repay a promissory note. In common usage, "actual payment" can mean payment in cash or payment by a promise to pay. The Chartis policy is at best ambiguous as to whether Queen Anne's promissory note was "actual payment."

As Chartis acknowledges, "payment" can mean an exchange of something other than money. Chartis admits that it would have no quarrel if Queen Anne had paid the $1 million partial settlement with lakefront property or gold bars. In Chartis's view (a view that comports with ordinary language) exchanging something of like value for a desired good is "paying" for the good. What Chartis does not answer, however, is why the Association was free to accept payment in the form of gold bars or real property, but was not free to accept payment in the form of a secured promissory note.[3]

---

1. Some policies dictate *who* must pay the retained limit that triggers the excess insurer's responsibilities. *E.g., Ins. Co. of Pa. v. Acceptance Ins. Co.*, No. SACV 01–225 DOC (ANx), 2002 WL 32515066, *7–8, 2002 U.S. Dist. LEXIS 27832, *19–20 (C.D.Cal. Apr. 29, 2002). The Chartis policy does not.

2. Where grammar demands, the court uses phrases like "actual payment" or "actually pay" as the equivalent of the term "actually paid" in the Chartis policy.

3. The "technical, legal meaning" of an insurance policy term is not relevant. *Peasley*, 932 P.2d at 1246; *see also Kitsap County v. Allstate Ins. Co.*, 136 Wash.2d 567, 964 P.2d 1173, 1178 (1998) ("[T]he ordinary meaning

will prevail unless it is clear that both parties intended the legal, technical meaning to apply."). Nonetheless, Chartis points to Washington's enactment of the Uniform Commercial Code, which provides that a note merely suspends an obligation until the note is paid. RCW § 62A.3–310(b)(2). That statute, however, also permits parties to agree that a note extinguishes the underlying obligation for which it is executed. Washington courts have long held that a note is presumptively not payment, but that parties are free to agree otherwise. *Cook v. Vennigerholz*, 44 Wash.2d 612, 269 P.2d 824, 826 (1954) ("The rule is clear that the giving of a note is not payment of a pre-existing obligation, in the absence of an agreement to that effect."). The settle-

Standard English dictionaries confirm that the ordinary meaning of "pay" encompasses payment by promissory note. To "pay" means "to satisfy (someone) for services rendered or property delivered," to "discharge an obligation to," "to give in return for goods or service," or "to discharge indebtedness for." *Webster's 3d New Int'l Dictionary* 1659 (2002). None of these definitions prohibits payment with a promissory note. To "pay" can also mean "to engage for money," *id.*, but the plethora of broader meanings demonstrates that the exchange of money or property is not necessary for payment. The requirement of "actual" payment does not make a material difference. That which is "actual" is "EXISTENT—contrasted with *potential* and *possible*," or "existing in fact or reality" or "really acted or carried out—contrasted with *ideal* and *hypothetical.*" *Id.* at 22. Under these definitions, a promissory note is as "actual" a form of payment as cash or property. The only definition that arguably supports Chartis's view is an alternate definition "something actually received or at hand (as a cash receipt or a market commodity) as distinct from estimated or expected." *Id.* Putting aside the financial-market context of that definition, a promissory note "actually received" is arguably "actual" even under the alternate definition.

As a final comment on the ordinary meaning of "actual payment," the court observes that Chartis would have had no apparent objection if Queen Anne had gone to a bank, taken out a $1 million loan, and paid its partial settlement obligations with the proceeds. Instead, Queen Anne borrowed the money from the Association itself. The Association could have transferred $1 million to Queen Anne in exchange for the promissory note, then had Queen Anne use the money to pay off the

partial settlement. In that transaction, Queen Anne would have "paid" a settlement. The court sees no reason to treat the partial settlement as something other than a "payment" merely because the parties did not engage in the unnecessary formality of transferring money.

Worse for Chartis is that the Washington Supreme Court has twice decided that the term "payment," in an insurance policy clause triggering an insurer's obligations to its insured, encompasses payment by promissory note. In the first case, the court considered an insurance policy with the following clause:

> No action shall lie against the company as respects any loss under this policy unless it shall be brought by the assured himself to reimburse him for loss actually sustained and paid by him in satisfaction of a judgment after trial of the issue.

*Seattle & San Francisco Railway & Navigation Co. ("Seattle Railway") v. Md. Cas. Co.*, 50 Wash. 44, 96 P. 509, 510 (1908). After entry of a $25,000 judgment against it, the insured executed a promissory note for $25,000 plus accrued interest to the judgment's assignee. *Id.* at 509. It then turned to its insurer for indemnity. The insurer claimed that merely executing the note did not satisfy its policy language. The court rejected the argument:

> The execution of a note in exchange for satisfaction [of a judgment] is in legal effect equivalent to the exchange of property therefor. It confers a right to invoke legal process to seize and levy upon property in value equal to the amount of the note.

*Id.* at 510. The court concluded that by executing the note, the insured "accomplished satisfaction and payment of a valid

---

ment agreement between the Association and Queen Anne makes clear that execution of the

note extinguished Queen Anne's settlement obligations.

judgment." *Id.* The court reached the same conclusion in *Taxicab Motor Co. v. Pac. Coast Cas. Co.,* 73 Wash. 631, 132 P. 393, 395 (1913), finding a promissory note to constitute "payment" in accordance with a policy term essentially identical to the one in *Seattle Railway.*

Chartis asks the court to overlook *Seattle Railway* and *Taxicab,* contending that they are the antique by-products of judicial hostility to the indemnity-only insurance policies of a bygone era. Chartis may well be right in its historical assessment, but its legal assessment misses the mark. The *Seattle Railway* and *Taxicab* courts did not reach their conclusions by invoking public policy or decrying the harshness of the policies, they reached their results by construing the meaning of "paid" in the policies themselves. The courts concluded that satisfying a judgment by execution of a promissory note is "payment." The court cannot discount precedent merely because of suppositions about the agenda underlying it. That the two cases are a century old is also an insufficient basis to distinguish them. Legal precedent does not come with an expiration date; it endures until a court with the authority to do so abrogates it. Chartis does not suggest that any Washington court has limited either *Seattle Railway* or *Taxicab,* and this court is not empowered to do so.

Although Chartis has no Washington authority to undermine *Seattle Railway* or *Taxicab,* it relies on a host of precedent from other jurisdictions. The cases Chartis cites are appealing in the sense that they address excess insurance and the acts that trigger the obligations of excess insurers. Beyond that, however, they provide little support for Chartis's position. Most of them stand for the proposition that an insured cannot trigger a properly-worded excess insurance policy by settling with its primary carrier for less than the full limit of the primary policy. *E.g., Qualcomm,*

*Inc. v. Certain Underwriters at Lloyd's,* 161 Cal.App.4th 184, 73 Cal.Rptr.3d 770, 778–82 (2008); *Comerica Inc. v. Zurich Am. Ins. Co.,* 498 F.Supp.2d 1019, 1032 (E.D.Mich.2007). One Washington court has reached the same conclusion, albeit in an analysis that did not mention the language of the excess insurance policy. *Rees v. Viking Ins. Co.,* 77 Wash.App. 716, 892 P.2d 1128, 1130 (1995). In another case on which Chartis relies, a federal court held that where an excess policy required "payment of judgments or settlements," the mere entry of judgment against the insured was insufficient to trigger a duty to defend. *Estate of Bradley v. Royal Surplus Lines Ins. Co.,* 647 F.3d 524, 530–31 (5th Cir.2011). Chartis also likens the retained limit of its policy to a self-insured retention, and relies on authority establishing that an insurer may use its policy terms to dictate not only how to satisfy a self-insured retention, but *who* must satisfy it. *Ins. Co. of Pa. v. Acceptance Ins. Co. ("Acceptance"),* No. SACV 01–225 DOC (ANx), 2002 WL 32515066, 2002 U.S. Dist. LEXIS 27832 (C.D.Cal. Apr. 29, 2002). In *Acceptance,* the court held that a policy term making "[the insured] ... responsible for the full Self-Insured Retention before the limits of insurance under th[e] [excess] policy apply," regardless of other insurance, required the insured to pay the self-insured retention *itself. Id.* at *7–8, 2002 U.S. Dist. LEXIS 27832 at *19–20.

None of the cases on which Chartis relies answer the question now before the court: whether an insured "actually pays" a settlement when it executes a promissory note for the settlement amount. At best, they stand for the proposition that the language of the excess policy controls. For example, whereas Chartis points out that many excess insurers word their policies such that a below-limits settlement with a primary insurer will not trigger its

obligations, some policies fail to do so. *See Trinity Homes LLC v. Ohio Cas. Ins. Co.*, 629 F.3d 653, 658 (7th Cir.2010) (finding ambiguity in excess policy requiring the limits of underlying insurance to be "exhausted by payment of claims"). Similarly, an excess insurer cannot mandate that a primary insurer pay a loss where the policy language merely requires that the primary insurer be "obligated to pay" the loss. *Schmitz v. Great Am. Assur. Co.*, 337 S.W.3d 700, 706–707 (Mo.2011) (distinguishing, at n. 6, *Comerica* and other cases on which Chartis relies).

The lesson that Chartis's precedent teaches is no different than the command of Washington law. The court must rely solely on the language of the policy. In this case, the Chartis policy mandates actual payment, but it does not specify *how* actual payment is to be accomplished. Some insurance policies do. *See, e.g., Citigroup Inc. v. Fed. Ins. Co.*, 649 F.3d 367, 372 (5th Cir.2011) ("The [excess] policy not only requires payment, but also specifies that the 'total' limit of liability . . . be paid 'in legal currency.'"); *Great Am. Ins. Co. v. Bally Total Fitness Holding Corp.*, No. 06 C 4554, 2010 WL 2542191, 2010 U.S. Dist. LEXIS 61533 (N.D.Ill.2010) (requiring primary insurer to "have paid, in the applicable legal currency, the full amount of the Underlying Limit"). If Chartis wished to preclude payment by promissory note, it was obligated to do so expressly. It merely required "actual payment," a term whose ordinary meaning encompasses payment by note.

### 2. Chartis's Breached Its Duty to Defend By Relying on Its Interpretation of "Actually Paid."

▮ Because Queen Anne's partial settlement was at least a plausible "actual payment" of $1 million, Queen Anne had a duty to defend no later than August 24, 2011. The court reaches that conclusion despite Chartis's several alternative de-

fenses beyond its interpretation of "actual payment." For example, Chartis argues that it satisfied its duty to defend by making associate counsel available to Queen Anne. It argues that the partial settlement was a sham, and could not qualify as "actual payment" even if a promissory note is an acceptable form of "actual payment." It argues that the partial settlement may not have covered a "loss" within the meaning of the policy, and that it may have covered more than one "occurrence" within the meaning of the policy, thus obligating Queen Anne to satisfy more than one $1 million retained limit. Although the court will soon address these arguments, none of them was a sufficient reason to deny a defense on August 24, 2011, a conclusion that the court now explains.

▮ A court assesses an excess insurer's duty to defend somewhat differently than it assesses the duty of a primary insurer. A primary insurer's duty arises when its policy "conceivably covers" the allegations of a complaint against its insured. *Woo v. Fireman's Fund Ins. Co.*, 161 Wash.2d 43, 164 P.3d 454, 459 (2007). As the court has noted, the document that governs an excess insurer's duty is the excess policy itself. *Weyerhaeuser*, 15 P.3d at 135. But excess insurance provides no greater license to deny a defense to an insured. An excess insurer must defend if an insured engages in conduct that conceivably triggers the defense obligation described in the excess policy. In this case, even if the partial settlement was a sham, even if it did not extinguish a covered loss, even if it did not extinguish claims arising from a single occurrence, it at least conceivably exhausted the retained limit. Chartis was obligated to assume Queen Anne's defense. Its alternative justifications may have provided fodder for this declaratory judgment action, but they did not provide a reason to deny Queen

Anne a defense after August 24, 2011. *See Woo*, 164 P.3d at 460 (noting that insurer can "defend [its insured] under a reservation of rights and seek a declaratory judgment that it has no duty to defend").

Chartis did not satisfy its defense obligation by providing "associate counsel" to Queen Anne. The duty to defend requires an insurer to pay for an attorney who has the insured as her client. When Chartis provided associate counsel, it made clear that it did not do so to satisfy its duty to defend (even under a reservation of rights). Instead, it provided associate counsel under a policy clause that gave it "the right, but not the duty, to participate in the defense of any Suit . . . to which this policy may apply." Corona Decl. (Dkt. # 60), Ex. E. In other words, Chartis announced from the outset of its agreement to provide associate counsel that it was not providing defense counsel, it was providing counsel who would merely "participate" in Queen Anne's defense. It did not change that arrangement after Queen Anne "actually paid" the partial settlement on August 24, 2011.

### 3. For Summary Judgment Purposes, Chartis Has Not Established Any of Its Alternate Justifications for Refusing to Defend Queen Anne.

■ Chartis has not satisfied either its legal or evidentiary obligations to win a summary judgment that it has prevailed on any of its alternate justifications for refusing to defend Chartis. As to its contention that Queen Anne's partial settlement with the Association was a sham, it lacks both the legal foundation and the evidence to prevail on summary judgment. If there is a "sham" exception to Chartis's requirement of "actual payment," it is a narrow one. Chartis complains that the settlement was the product of collusion for the purpose of triggering its duty to defend. There is no question that Queen Anne and the Association colluded for this purpose; Queen Anne told Chartis as much from the conception of the partial settlement. The partial settlement expressly announced the parties' collusion. But there is nothing presumptively improper about collusion for the purpose of obtaining insurance coverage. If the Chartis policy had required Queen Anne to exhaust the retained limit by executing a promissory note on the third Thursday of the month, it could hardly complain if the Association and Queen Anne colluded to make sure that Queen Anne complied. On the surface of the settlement agreement, Queen Anne did nothing more nefarious in this case. It openly agreed with the Association to effect payment in a way that would trigger the Chartis policy.

If the claims that the Association extinguished in the partial settlement were not reasonably susceptible of a valuation of at least a million dollars, Chartis could perhaps claim that the settlement was a sham. Similarly, if the consideration Queen Anne offered (a million-dollar note secured by its claims against its insurance broker) was not reasonably susceptible of a valuation of at least a million dollars, Chartis could also arguably cry foul. And alternatively, if the Association and Queen Anne reached a secret agreement that Queen Anne would never attempt to collect on the note, the partial settlement might be a sham. *See Conoco, Inc. v. Republic Ins. Co.*, 819 F.2d 120, 121–123 (5th Cir.1987) (concluding, under Texas law, that an insolvent insured made no valid payment when it executed a promissory note subject to the agreement that it would never be collected). The court makes no ruling regarding the sort of sham transaction that might not qualify as "actual payment" under the Chartis policy. The parties have not sufficiently briefed that issue. The court merely acknowledges that some transactions purporting to be "payments" might not trigger a policy like Chartis's. *Cf. Seattle*

*Railway,* 96 P. at 510 ("The good faith attending the execution of the note in the case at bar is manifest from the record."). Whatever the scope of a "sham exception," Chartis has not prevented any evidence that would permit the court to conclude that the partial settlement was a sham as a matter of law.

Chartis also lacks the evidence to prove that the partial settlement did not apply to a "loss" or that it covered more than a single "occurrence" within the meaning of its policy. Chartis admits that it needs discovery to prove this contention. The court also finds that Queen Anne has not provided evidence that permits the court to resolve these issues as a matter of law.

**B. On this record, the Court Can Resolve Only a Narrow Aspect of Queen Anne's Bad Faith Claim.**

 Turning from Chartis's breach of its duty to defend, the court considers Queen Anne's request that the court find that Chartis acted in bad faith as a matter of law. In one limited respect, the court must grant Queen Anne's request. Confronted with the August 24 partial settlement (of which it had ample warning), Chartis declined to assume Queen Anne's defense primarily because of its bare assertion that Queen Anne's promissory note was not "actual payment" of a settlement. Chartis cited no legal authority for that assertion, but the court will assume for the sake of argument that Chartis relied on the same legal arguments it makes in these motions. Washington law does not permit it to do so. Chartis was not at liberty to rely on an "equivocal interpretation of case law to give *itself* the benefit of the doubt rather than its insured." *Woo,* 164 P.3d at 463 (emphasis in original). An insurer must defend if "any reasonable interpretation of the facts *or the law* could result in coverage...." *Am. Best Food, Inc. v. Alea London, Ltd.,* 168 Wash.2d 398, 229 P.3d 693, 700 (2010) (emphasis added).

 Moreover, where an insurer fails to defend based on a "questionable interpretation of law," it acts in bad faith as a matter of law. *Am. Best Food,* 229 P.3d at 700 ("It cannot be said that the insurer did not put its own interest ahead of its insured when it denied a defense based on an arguable legal interpretation of its own policy."). Given Washington authority favoring Queen Anne's position and the lack of any authority (precedential or otherwise) establishing that a promissory note cannot serve as "actual payment," the court must find that Chartis acted in bad faith.

 Beyond this finding, however, the court cannot decide Queen Anne's bad faith claim as a matter of law. Queen Anne complains that Chartis did not advise it of its interpretation of the policy until it was too late for Queen Anne to exhaust the retained limit by the method Chartis preferred. It also claims that Chartis acted in bad faith by refusing to participate in settlement discussions. The court cannot resolve these claims without resolving factual disputes. There are factual disputes over when Chartis first notified Queen Anne of its coverage position. There are factual disputes over whether the associate counsel that Chartis provided ameliorated the impact of its wrongful refusal to defend. There are factual disputes over associate counsel's role in the settlement process. For at least these reasons, the court declines to find bad faith as a matter of law except as to Chartis's failure to provide Queen Anne a defense after August 24, 2011.

**C. Queen Anne May Amend Its Answer and Counterclaims.**

Queen Anne moves for leave to amend its answer and counterclaims to reflect its

position on Chartis's conduct after August 24, 2011. Chartis acknowledges that the court must extend leave to amend liberally. Fed.R.Civ.P. 15(a)(2). It opposes Queen Anne's motion to amend solely on the ground that amendment would be futile because Queen Anne did not "actually pay" a judgment or settlement. Because the court has rejected that argument, the court grants Queen Anne leave to amend.

## IV. CONCLUSION

For the reasons stated above, the court DENIES Chartis's motion for partial summary judgment. Dkt. # 44. It GRANTS in part and DENIES in part Queen Anne's motion for partial summary judgment, granting it solely to the extent it concludes that Queen Anne breached its duty to defend beginning on August 24, 2011, and did so in bad faith. Dkt. # 50. The court GRANTS Queen Anne's motion to amend its answer and counterclaims. Dkt. # 47. Queen Anne shall file its amended answer and counterclaims no later than April 11, 2012.

The court vacated the pretrial schedule pending its ruling on these motions. Now that the court has resolved the motions, the court directs the parties to meet and confer to prepare a joint statement. The joint statement shall state the parties' views on how much time they need to complete discovery, whether they believe additional dispositive motions are appropriate, and when they believe they will be ready for trial. The joint statement is due no later than April 20, 2012.